**Mehmet AGAJ, aka Agaj Mohmet, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 11–5271 NAC.**

United States Court of Appeals, Second Circuit.

Oct. 23, 2013.

Sokol Braha, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General, Thomas B. Fatouros, Senior Litigation Counsel, Annette M. Wietecha, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, RICHARD C. WESLEY and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Mehmet Agaj, a native and citizen of Albania, seeks review of a November 30, 2011, order of the BIA affirming the November 2, 2009, decision of Immigration Judge ("IJ") Michael W. Straus, which denied Agaj's application for withholding of removal and relief under the Convention Against Torture ("CAT"). *In re Mehmet Agaj*, No. A027 271 131 (B.I.A. Nov. 30, 2011), *aff'g* No. A027 271 131 (Immig.Ct.Hartford Nov. 2, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008) (per curiam) (internal quotation marks omitted). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

Agaj challenges only the agency's denial of CAT relief, arguing that the IJ applied an erroneously high burden of proof by requiring him to show that he would be "singled out" for torture. However, based on the evidence Agaj submitted in support of his application for CAT relief, including his testimony that he feared returning to Albania because of threats he received in 1995, the agency did not err in concluding that Agaj failed to meet his burden of showing that he, in particular, would likely be tortured by Albanian government officials. *See Mu Xiang Lin v. U.S. Dep't of Justice*, 432 F.3d 156, 160 (2d Cir.2005) (denying petition seeking CAT relief for

failing to provide "particularized evidence to support [petitioner's] claim"); *see also Mu–Xing Wang v. Ashcroft,* 320 F.3d 130, 143–44 (2d Cir.2003) (denying habeas petition seeking CAT relief for failing to establish that "someone in his particular alleged circumstances is more likely than not to be tortured" (emphasis omitted)); *see also Jian Xing Huang v. INS,* 421 F.3d 125, 129 (2d Cir.2005) (per curiam) ("In the absence of solid support in the record for [petitioner's claim], his fear is speculative at best.").

Agaj also argues that the IJ erroneously required him to show a pattern or practice of persecution. However, the IJ appropriately considered all of the evidence in determining whether Agaj established it was more likely than not that he would be tortured in Albania. 8 C.F.R. § 1208.16(c)(2). Moreover, even assuming that the IJ misstated and misapplied the law, there is no error requiring remand because the BIA applied the correct legal standard in denying CAT relief. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).